**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Wayne DEDOW, Defendant–Appellant.**

No. 02–40872.
**Conference Calendar**

United States Court of Appeals,
Fifth Circuit.

Feb. 18, 2004.

James Lee Turner, Assistant US Attorney, Houston, TX, Mark Michael Dowd, Brownsville, TX, for Plaintiff–Appellee.

Wayne Dedow, pro se, Texarkana, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, EMILIO M. GARZA, and PRADO, Circuit Judges.

PER CURIAM.*

Wayne Dedow appeals his sentence following the revocation of his supervised release term relating to Dedow's 1993 guilty plea conviction for conspiracy to distribute more than 100 kilograms of marijuana. Dedow argues that 1) his 35–month prison sentence is unauthorized and excessive, 2) the district court erred by imposing a "new" 13–month term of supervised release, and 3) his attorney rendered ineffective assistance.

Based on his underlying drug conspiracy conviction, Dedow's 35–month sentence did not exceed the statutory maximum under 18 U.S.C. § 3583(e)(3) and was therefore legally imposed. *See United States v. Giddings,* 37 F.3d 1091, 1093 (5th Cir.1994). Dedow's challenge to his 13–month term of supervised release, raised for the first time on appeal, is foreclosed by *Johnson v. United States,* 529 U.S. 694, 702–03, 712–13, 120 S.Ct. 1795, 146 L.Ed.2d 727 (2000). Accordingly, Dedow's argument does not survive plain error review. *See United States v. Calverley,* 37 F.3d 160, 162–64 (5th Cir.1994) (en banc).

Dedow's ineffective assistance of counsel arguments were not presented to the district court, and Dedow fails to identify portions of the record that provide substantial details about his attorney's conduct. We therefore decline to address those issues on direct appeal. *United States v. Bounds,* 943 F.2d 541, 544 (5th Cir.1991).

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.